# EXHIBIT 31

1  KATIE TOWNSEND (SBN 254321)
2     ktownsend@rcfp.org
   JENNIFER A. NELSON (admitted pro hac vice)
      jnelson@rcfp.org
3  The Reporters Committee for
   Freedom of the Press
4  1156 15th Street NW, Suite 1020
   Washington, D.C. 20005
5  Telephone: 202.795.9300
   Facsimile:  202.795.9310

6  SCOTT A. EDELMAN, SBN 116927
7     sedelman@gibsondunn.com
   THEODORE J. BOUTROUS JR., SBN 132099
8     tboutrous@gibsondunn.com
   GIBSON, DUNN & CRUTCHER LLP
9  333 South Grand Avenue
   Los Angeles, CA  90071-3197
10 Telephone:  213.229.7000
   Facsimile:   213.229.7520

11 ANNE CHAMPION (admitted pro hac vice)
12    achampion@gibsondunn.com
   GIBSON, DUNN & CRUTCHER LLP
13 200 Park Avenue, 48th Floor
   New York, NY 10166
14 Telephone:  212.351.5361
   Facsimile:   212.351.5281

15              UNITED STATES DISTRICT COURT
16            CENTRAL DISTRICT OF CALIFORNIA

17 **ROYAL HOLDINGS**                CASE NO. 2:20-cv-4093
18 **TECHNOLOGIES CORP. D/B/A**      **DECLARATION OF ANNE**
   **X.LABS**, a Delaware corporation,  **CHAMPION IN SUPPORT OF**
19                                   **DEFENDANT'S MOTION FOR**
                  Plaintiff,         **ATTORNEYS' FEES AND COSTS**
20                                   **(Cal. Civ. Proc. Code § 425.16(c)(1))**
21          v.

22 **IP VIDEO MARKET INFO INC.**, a   Action Filed:  May 4, 2020
   Hawaii corporation,               Judge:  Hon. Stanley Blumenfeld Jr.
23                                   Hearing Date:  March 17, 2023
                  Defendant.
24

25

26

27

28

I, Anne Champion, declare as follows:

1.      I am an attorney and partner at the law firm of Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), counsel of record for Defendant IP Video Market Info Inc. ("IPVM") in this matter.  I make this declaration in support of IPVM's motion for an award of attorneys' fees pursuant to California's anti-SLAPP law, Cal. Civ. Proc. § 425.16(c)(1).  The portion of these fees and costs sought by IPVM with respect to work performed by Gibson Dunn total $136,545 in fees, and $5,441.80 in costs.  I have personal knowledge of the matters stated in this declaration, and could testify competently thereto.

### GIBSON DUNN'S RETENTION & WORK DEFENDING IPVM IN THIS CASE

2.      Gibson Dunn is a global law firm with over 1,800 attorneys worldwide.  Gibson Dunn's attorneys have significant experience with media and First Amendment litigation in the U.S.  Due to my experience with First Amendment and media litigation, I was recommended to IP Video Market Info Inc. ("IPVM"), to assist it with responding to pre-suit correspondence from X.Labs.  IPVM first contacted me in April of 2020.  Though we engaged in correspondence with counsel for X.Labs at that time and attempted to dissuade X.Labs from filing suit, X.Labs fsiled its complaint in this case on May 4, 2020.  ECF No. 1.  Because IPVM is a small company, for which the fees and costs associated with defending this litigation posed a substantial burden, we contacted the Reporters Committee for Freedom of the Press ("Reporters Committee" or "RCFP") to assist with the representation.  As set forth in the Declaration of Katie Townsend, the Reporters Committee has substantial experience and expertise representing reporters and publications with respect to claims relating to their journalistic work, and is able to do so on a *pro bono* basis.  By partnering with large law firms, RCFP is able to provide such services to a broader range of

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEY'S FEES AND COSTS

1  litigants.  Working alongside the Reporters Committee allowed us to deliver the

2  highest quality legal services to IPVM in a manner that would be affordable to

3  IPVM.  While we informed X.Labs at the outset that we would be moving to

4  strike under California's anti-SLAPP law, and that X.Labs would be liable for

5  attorneys' fees if IPVM were successful, X.Labs did not withdraw its complaint.

6  Indeed, we made numerous offers throughout the course of the litigation to settle

7  the dispute, none of which X.Labs accepted.

8      3.    **Gibson Dunn's Team.**  I have led Gibson Dunn's work in this

9  matter.  I am a 2005 graduate of the George Washington University School of

10  Law.  Following law school, I clerked on the U.S. Court of Appeals for the Third

11  Circuit, and I have been a partner at Gibson Dunn since 2015.  I have gained

12  significant experience and expertise in media law matters and intellectual

13  property disputes throughout my law school education and time at Gibson Dunn.

14  A copy of my profile page from the Gibson Dunn website is attached hereto as

15  Exhibit 1.  Multiple other Gibson Dunn attorneys have provided assistance

16  throughout this case.  Because the case was filed in California federal court, I

17  enlisted the help of two Los Angeles partners, Theodore J. Boutrous and Scott

18  Edelman, who both have substantial experience in media and First Amendment

19  related work, for strategic advice.  I also enlisted help from several associates and

20  an experienced paralegal.

21      4.    Specifically, Gibson Dunn worked closely with lawyers from the

22  Reporters Committee on the motions to strike and the Ninth Circuit briefs filed

23  in this matter.  That work was primarily performed by Meredith Simons, an

24  associate attorney in our Los Angeles office, and Sarah Segal, an associate

25  attorney in our New York Office.  Ms. Simons graduated from Duke University

26  School of Law in 2017, and clerked on the U.S. Court of Appeals for the Ninth

27  Circuit.  A copy of Ms. Simon's profile page on Gibson Dunn's website is

28

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR
ATTORNEY'S FEES AND COSTS

attached hereto as Exhibit 2.  Ms. Segal graduated from the Cardozo School of Law in 2016, and has substantial media law and intellectual property experience. Ms. Segal provided significant assistance in this matter until she left Gibson Dunn for an in-house attorney role at Warner Music Group in 2022.  A copy of Ms. Segal's LinkedIn Profile showing her professional experience and education is attached hereto as Exhibit 3.   In addition, Daniel Tom, a senior paralegal in our San Francisco Office who has significant experience with California federal court matters, has provided assistance throughout this matter.  Mr. Tom has worked as a paralegal for nearly forty years, and holds a paralegal certificate and a Masters Degree in Legal Studies from Washington University School of Law in St. Louis.   Several other attorneys worked on this matter, including associates who assisted with cite-checking and research, and associates who served as "judges" to "moot" Ms. Townsend of the Reporters' Committee for the oral arguments in this matter.  However, IPVM and Gibson Dunn limit their fee request here to work performed by the core members of the team representing IPVM: myself, Ms. Simons, Ms. Segal, and Mr. Tom.

5.     Gibson Dunn was retained to represent IPVM on a modified fee basis—IPVM agreed to pay Gibson Dunn $100,000 in fees (plus expenses) in connection with the preparation of the Anti-SLAPP Motion to Strike, and further agreed that if the motion were successful, IPVM would file a motion seeking fees and expenses, and compensate Gibson Dunn up to its full fees and expenses if that motion were successful.  Because, as detailed in the Memorandum of Points and Authorities, it became necessary to file a second Anti-SLAPP Motion to Strike after X.Labs amended its complaint, as well as to appeal the district court's partial denial to the Court of Appeals for the Ninth Circuit, the scope of work expanded beyond what was initially anticipated.  Thus, IPVM agreed to and did pay Gibson Dunn further fees and expenses in connection with this matter,

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEY'S FEES AND COSTS

compensating Gibson Dunn for a total of $136,545 in fees and $26,399.07 in expenses, for a total of $162,944.07. Although the value of the time spent by Gibson Dunn attorneys, and the expenses incurred, exceed these amounts, IPVM and Gibson Dunn limit their request to the amount of fees paid to date by IPVM—$136,545. IPVM also seeks only a portion of the costs and expenses it has actually paid. Specifically, IPVM seeks $5,441.80 in costs and expenses directly related to researching, filing, and serving the motions to strike and appeal brief and appellate appendix. We have excluded from this amount copying costs, shipping costs, PACER charges, conference calling costs, and other expenses actually incurred and paid by IPVM over the course of this matter.

6.     At the time Gibson Dunn was retained in 2020 through 2022, the standard hourly rates for the persons whose fees we are seeking in this were as follows:

| Timekeeper | 2020 | 2021 | 2022 |
|---|---|---|---|
| Anne Champion (partner) | $1,295 | $1,430 | NA |
| Sarah Segal (associate) | $885.00 | NA | NA |
| Meredith Simons (associate) | $740.00 | $845.00 | $960.00 |
| Daniel Tom (paralegal) | $505.00 | $530.00 | $555.00 |

7.     However, the effective hourly rates here are lower because Gibson Dunn and IPVM do not seek fees for all work performed by Gibson Dunn attorneys. Gibson Dunn attorneys and staff performed work in all of the categories below, but limit their request to fees actually paid by IPVM, which includes a subset of work in categories a-i:

a. Reviewing and analyzing Plaintiff's Complaint and discussing initial strategy to defeat Plaintiff's claims;

b. Drafting a special motion to strike pursuant to the Anti-SLAPP law;

c. Reviewing and analyzing Plaintiff's First Amended Complaint and discussing strategy to defeat Plaintiff's amended allegations;

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR
ATTORNEY'S FEES AND COSTS

1        d. Drafting a second special motion to strike pursuant to the Anti-

2  SLAPP law addressing new allegations in Plaintiff's First Amended Complaint;

3        e. Reviewing and responding to Plaintiff's opposition brief;

4        f. Preparing for and attending the hearing on the Anti-SLAPP motion;

5        g. Analyzing this Court's order granting in part and denying in part the

6  Anti-SLAPP motion and discussing appeal strategy;

7        h. Appealing this Court's order to the Ninth Circuit, including drafting

8  an opening brief and reply brief;

9        i. Preparing for and attending the Ninth Circuit oral argument on

10  Defendant's appeal;

11        j. Preparing for ongoing proceedings in this matter after the Ninth

12  Circuit reversed and remanded to this Court for further proceedings;

13        k. Drafting a brief setting forth Defendant's proposal for how to

14  proceed with this matter following the withdrawal of Plaintiff's counsel for

15  nonpayment of legal fees; and

16        l. Researching and drafting the motion seeking an order of dismissal

17  with prejudice and for attorneys' fees, plus supporting documents.

18        8.    Gibson Dunn attorneys and paralegals are required to enter time

19  spent and work performed on a contemporaneous and regular basis.  A chart of

20  the detailed time entries for the core timekeepers during the relevant periods for

21  tasks related to the motions to strike and the appeal is attached here to as Exhibit

22  4.  These entries have been reviewed to ensure that they do not reflect the content

23  of privileged communications or attorney work product.  I reviewed these time

24  entries on a monthly basis, contemporaneous with the performance of the work,

25  and I believe them to be an accurate record of work performed on this matter with

26  respect to fees sought in this application.  Moreover, the time spent on the tasks

27  specified was reasonable and commensurate with my experience in other cases.

28

The attached spreadsheet does not include all time logged by attorneys working on this matter.  For example, it excludes entries not directly related to the motions to strike or the appeal, including, for example, hours logged related to correspondence, extensions of time, and the like.  It also excludes entries for attorneys whose fees we are not seeking to recover, *e.g.*, attorneys who helped "moot" Ms. Townsend for arguments or who provided strategic input (*i.e.*, Mr. Boutrous and Mr. Edelman).  The time for which compensation is sought includes 31.9 hours for myself, 76.2 hours for Ms. Simons, 53.4 hours for Ms. Segal, and 23.6 hours for Mr. Tom. *See* Ex. 4.  The total value of the time shown for these entries according to Gibson Dunn's standard rates is $162,107.35, but IPVM and Gibson Dunn seek only that portion of these fees actually paid by IPVM, $136,545.  This is a discount of over 15%.  The effective hourly rate for the fees sought here, averaging the rates over the relevant time period, is shown in the table below:

| Timekeeper | Hours | Effective Hourly Rate | Apportioned Fees |
|---|---|---|---|
| Champion, Anne M. | 31.9 | $1,094.36 | $34,910.05 |
| Segal, Sarah L. | 53.4 | $745.45 | $39,806.83 |
| Simons, Meredith S. | 76.2 | $672.90 | $51,288.26 |
| Tom, Daniel K.L. | 23.6 | $446.60 | $10,539.85 |
| **Total** | **185.1** | | **$136,545.00** |

9.     Gibson Dunn's standard rates, and these effective rates, are reasonable.  Gibson Dunn is an elite, global law firm.  This matter demanded substantial legal work and expertise, in particular due to the number of claims asserted by X.Labs, and X.Labs filing of an amended complaint that was more than double the size of the original complaint.  It was necessary to conduct extensive legal research to determine, for example, the relationship between the

1   defamation claims and other claims asserted, as well as to find analogous cases.

2   Based on a review of relevant caselaw and fee applications submitted in this and

3   other districts, industry surveys, as well as familiarity with rates charged by

4   competitors, it is my belief that these rates are commensurate with those charged

5   for attorneys at peer firms with similar skills and experience.

6       10.    For example, the Wolters Kluwer Real Rate Report for 2022, reports

7   mean rates for litigation partners in the Los Angeles area at the top end to be

8   $1,045 per hour, while associate rates on the top end are $855 per hour.  A true

9   and correct copy of an excerpt of the Wolters Kluwer Real Rate Report for 2022

10  is attached hereto as Exhibit 5.

11      11.    Similarly, the Public Rates Report issued by Thomson Reuters in

12  September 2018 shows the rates sought for attorneys in fee applications around

13  the country.   A true and correct copy of an extract of data from the Public Rates

14  Report issued by Thomson Reuters in 2018 is attached hereto as Exhibit 6.   This

15  extract shows the range of rates for applications filed in the Central District of

16  California in 2015, the most recent year for which this report is available.  The

17  hourly rates for partners go up to $1,300, and for associates, up to $625.  While

18  the data available for the Central District does not appear to include specifically

19  paralegal rates, it reflects hourly rates for non-attorney paraprofessionals of up to

20  $525 and $450, as of several years ago.

21      12.    IPVM and Gibson Dunn also seek expenses and costs associated

22  with the work performed on the motions to strike and appeal.   A detailed

23  breakdown of the costs sought is attached hereto as Exhibit 7.  These expenses

24  and costs consist of Westlaw research and printing charges for legal research,

25  filing fees, and costs of delivery and serving copies of the appellate brief.  The

26  total costs IPVM and Gibson Dunn seek in this matter total $5,441.80.

27

28

7

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR
ATTORNEY'S FEES AND COSTS

13.    I personally reviewed the work performed by Gibson Dunn attorneys and paralegals in this matter, and, together with Katie Townsend at the Reporters Committee, worked to ensure that all briefs and other filings made with the district court and the Ninth Circuit were prepared in an efficient matter and met the highest standards of quality.   In order to ensure that work was being performed effectively and efficiently, we divided work between attorneys at Gibson Dunn, and attorneys at the Reporters Committee.   Attorneys at Gibson Dunn took primary responsibility for researching and drafting specific arguments, while attorneys at the Reporters Committee took responsibility for others.    Given our greater administrative resources, Gibson Dunn, and in particular, Mr. Tom, also generally handled logistical issues such as e-filing, courtesy copies, and service.  I believe that all of the work performed by these professionals, along with work performed by attorneys at the Reporters Committee, was necessary and reasonable for the effective defense of IPVM in this matter.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 13th day of February 2023 at New York, New York.

Anne Champion

DECLARATION OF A. CHAMPION IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEY'S FEES AND COSTS

# EXHIBIT 1

Exhibit 1 - Page 9

2/9/23, 12:23 PM                                              Anne Champion - Partner at Gibson Dunn

# GIBSON DUNN



Anne Champion

Partner

**CONTACT INFO**

---

achampion@gibsondunn.com

TEL: +1 212.351.5361

FAX: +1 212.351.5281

New York
200 Park Avenue, New York, NY 10166-0193 USA

**PRACTICE**

---

Transnational Litigation     Class Actions

Environmental Litigation and Mass Tort     Intellectual Property

Judgment and Arbitral Award Enforcement     Litigation

Media, Entertainment and Technology

Exhibit 1 - Page 10

2/9/23, 12:23 PM                                  Anne Champion - Partner at Gibson Dunn

## BIOGRAPHY

Anne M. Champion is a partner in the New York office of Gibson, Dunn & Crutcher. She is a member of Gibson Dunn's Transnational Litigation, Environmental Litigation, Media Law, and Intellectual Property Practice Groups.

Ms. Champion has played a lead role in a wide range of high-stakes litigation matters, including trials. Her practice focuses on complex international disputes, including RICO, fraud, and tort claims, and includes federal and state court litigation and international arbitration.  She also has significant experience in First Amendment and intellectual property disputes, and an active pro bono docket.

Most recently *Benchmark Litigation* named Ms. Champion to its 2022 list of the "Top 250 Women in Litigation." Ms. Champion was also recognized by *Who's Who Legal* in its 2022 Environment Guide. She has twice been named "Litigator of the Week" by *The American Lawyer*.  On July 17, 2020, she received recognition along with Ted Boutrous and Matthew McGill for defeating an attempt to block the publication of Mary Trump's now-best seller *Too Much and Never Enough: How My Family Created the World's Most Dangerous Man*.  She previously received the award on September 27, 2019 for the successful defeat of a petition to confirm an $18 billion sham Egyptian arbitration award against Chevron Corporation and Chevron USA, Inc.  In addition, *The Legal 500 US* has recognized Ms. Champion as a "Next Generation Lawyer" in the area of international litigation.  Ms. Champion and her efforts to resolve the cold case murder of a childhood friend are featured on the podcast *Bonaparte* from Imperative Entertainment.

## Recent highlights include:

- Representing CNN and White House correspondent Jim Acosta in their successful suit to reinstate Mr. Acosta's White House press credentials. After the district court entered a temporary restraining order requiring the Trump Administration immediately to restore Mr. Acosta's White House press credentials days after Plaintiffs filed suit, the parties resolved their dispute.

- Representing White House correspondent Brian Karem in his suit to reinstate his White House press credentials. After the district court granted Mr. Karem's motion for a preliminary injunction to reinstate his credentials, the Government appealed, and the D.C. Circuit affirmed decision in Mr. Karem's favor, *Karem v. Trump*, 960 F.3d 656 (D.C. Cir. 2020).

- Representing shareholders of Devas Multimedia in proceedings to enforce arbitral awards and judgments against India and its state-owned enterprise, Antrix Corporation.

- Representing a U.S. investor in an ICSID arbitration in an expropriation claim against the Republic of Colombia.

- Chevron Corporation: Representing Chevron Corporation and Chevron U.S.A., Inc., in their successful defense of a petition to confirm a sham $18 billion Egyptian arbitral award in the Northern District of California, *Waleed Al-Qarqani v. Chevron Corporation*, 4:18-cv-03297-JSW (N.D. Cal.).

- Chevron Corporation:  Represented Chevron Corporation in its successful racketeering suit against Steven Donziger, a U.S. lawyer who masterminded a fraudulent scheme against the

Exhibit 1 - Page 11

2/9/23, 12:23 PM                                               Anne Champion - Partner at Gibson Dunn

company involving environmental litigation in Ecuador. The trial victory resulted in an injunction barring enforcement of a $9 billion Ecuadorian judgment in any U.S. court. The court found that Donziger and his co-conspirators had procured the Ecuadorian judgment through bribery and fraud, and had in fact ghostwritten the Ecuadorian judgment, along with a key damages report submitted to the Ecuadorian court by a purportedly neutral special master. The trial court's judgment was affirmed in full by the Second Circuit. *Chevron Corp. v. Donziger*, 974 F. Supp. 2d 362 (S.D.N.Y. 2014); *aff'd Chevron Corp. v. Donziger*, 833 F.3d 74 (2d Cir. 2016), *denied*, 137 S. Ct. 2268, 198 L. Ed. 2d 700 (2017). Multiple foreign courts and an international arbitration tribunal have since agreed, based on the RICO trial evidence, that the Ecuadorian judgment is not enforceable.

- Citizens of Albany County: Ms. Champion was one of the lead partners on the trial team that prevailed in a Voting Rights Act trial against the County of Albany and the County of Albany Board of Elections. *Pope v. County of Albany*, 94 F. Supp. 3d 302 (N.D.N.Y. 2015). Following a multi-week trial, the district court held that the County had violated Section 2 of the Voting Rights Act by adopting a redistricting plan that failed to add a fifth majority-minority district to the County Legislature following the 2010 Census, diluting the strength of minority voters. As a result of the trial victory, the County Legislature was required to revise the districts to add a majority-minority district.

- Dole Food Company, Inc.: Ms. Champion represented Dole Food Company in a wrongful death case brought by dozens of Colombian plaintiffs who alleged Dole had provided support for the Colombian paramilitary organization, the AUC. After years of litigation, and after Ms. Champion deposed a former paramilitary leader who testified that the Plaintiffs' lawyers had attempted to bribe him to provide false testimony against Dole in the case, Plaintiffs voluntarily dismissed their claims with prejudice just months before trial.

- S. mobile phone carrier: Won complete summary judgment of non-infringement for a U.S. mobile phone carrier in a patent infringement action involving Wi-Fi cellular switching technology in the Eastern District of Texas, affirmed by the Federal Circuit.

- The Cablevision Systems Corporation: Won complete summary judgment of non-infringement for Cablevision in a patent infringement action involving interactive call processing and pay-per-view systems in the Central District of California. Cablevision faced 40 patents and hundreds of claims at the outset of the litigation, and Ms. Champion also represented Cablevision on a related appeal that resulted in a precedential decision in which the U.S. Court of Appeals for the Federal Circuit affirmed a district court's power to require patent plaintiffs to limit their asserted claims during the course of discovery. *In re Katz Interactive Call Processing Patent Litigation*, 639 F.3d 1303 (Fed. Cir. 2011).

- Confidential Client: Won summary judgment in lieu of complaint in New York State court in an action against guarantors of a real estate loan, resulting in a judgment of over $100 million after just months of litigation.

Ms. Champion earned her Bachelor of Science in physics with distinction from the University of Iowa and received the James A. Van Allen and the Myrtle K. Meier awards for excellence in physics. She earned her Juris Doctor, *summa cum laude*, from George Washington University School of Law, where she was the recipient of the Raymond F. Hossfeld Merit Scholarship. She served as an articles editor for *The George Washington Law Review* and published her case note, *Another Brick in the Wall: United States v. Samuel and the Lower Courts' Narrow Reading of Apprendi v. New Jersey Before Blakely v. Washington*, 72 Geo. Wash. L. Rev. 1004 (2004). Upon graduation, she was

Exhibit 1 - Page 12

2/9/23, 12:23 PM                                    Anne Champion - Partner at Gibson Dunn

awarded the Willard Waddington-Gatchell prize for academic excellence and the John F. Evans prize
for outstanding achievement in the clinical law program, D.C. Law Students in Court, and was elected
to the Order of the Coif.

Following law school, Ms. Champion clerked for the Honorable Max Rosenn on the United States
Court of Appeals for the Third Circuit.

Ms. Champion is admitted to practice in the courts of the State of New York, the United States
District Courts for the Southern, Eastern, and Northern Districts of New York, the Eastern District of
Texas, and the United States Courts of Appeals for the Second Circuit, the D.C. Circuit, and the
Federal Circuit.

Ms. Champion is proficient in Spanish and Italian.

## EDUCATION

The George Washington University - 2005 Juris
Doctor

City University of New York (CUNY) - 2002 Master
of Arts

University of Iowa - 1995 Bachelor of Science

## ADMISSIONS

New York Bar

Exhibit 1 - Page 13

# EXHIBIT 2

Exhibit 2 - Page 14

2/9/23, 12:22 PM                                              Meredith S. Simons - Associate Attorney at Gibson Dunn

# GIBSON DUNN



Meredith S. Simons

Associate Attorney

**CONTACT INFO**

---

msimons@gibsondunn.com

TEL: +1 213.229.7939

FAX: +1 213.229.6939

Los Angeles

333 South Grand Avenue, Los Angeles, CA 90071-3197 USA

**PRACTICE**

---

Litigation   Antitrust and Competition

Fashion, Retail and Consumer Products   Intellectual Property

Media, Entertainment and Technology

**BIOGRAPHY**

Exhibit 2 - Page 15

2/9/23, 12:22 PM                                    Meredith S. Simons - Associate Attorney at Gibson Dunn

Meredith Simons is an associate in the Los Angeles office of Gibson, Dunn & Crutcher. She practices in the firm's Litigation department.

Prior to joining the firm, Ms. Simons served as a law clerk to the Honorable Richard C. Tallman of the United States Court of Appeals for the Ninth Circuit.

Ms. Simons graduated *summa cum laude* from Duke University School of Law in 2017. While at Duke, she served as an Executive Editor of *Duke Law Journal*, a legal writing tutor, and a teaching assistant. Ms. Simons graduated *summa cum laude* and Phi Beta Kappa from University of Oklahoma in 2009, with bachelor's degrees in Philosophy and International & Area Studies.

Ms. Simons is a member of the California bar and is admitted to practice before the Ninth Circuit Court of Appeals.

## EDUCATION

Duke University - 2017 Juris Doctor

University of Oklahoma - 2009 Bachelor of Arts

## ADMISSIONS

California Bar

Exhibit 2 - Page 16

# EXHIBIT 3

Exhibit 3 - Page 17



Exhibit 3 - Page 18



disclosure, service provider, and intellectual property assignment agreements for clients in a variety of industries, including media, entertainment, software, video game, film, and music industries.
• Provide transactional support across multiple deal teams.
• Draft privacy policies, terms of use, terms of service, and cookie consent pop-ups.
• Conduct risk assessment and counsel clients on transactional, data privacy, and intellectual property protection issues; analyze litigation exposure in mergers and acquisitions; advise on risks related to licensing issues.
• Advise organizations on corporate governance and formation issues, including compliance with ethical best practices.
• Counsel client in launching a successful initiative to revitalize New York City, including its marketing and branding campaign.
• Recipient of the 2020 Frank Wheat Team Pro Bono Award for small business COVID-19 relief counseling efforts.

**Associate**
Weil, Gotshal & Manges LLP
Sep 2016 – Jul 2019 · 2 yrs 11 mos
Greater New York City Area

Broad-based practice encompassing corporate governance, intellectual property law, antitrust law, commercial litigation, and patent litigation in federal court. Negotiate commission agreements and licensing agreements between arts organization and artist involving Central Park exhibition. Litigate false advertising and unfair competition counterclaims under Lanham Act and state common law. Counsel rock band with 501(c)(3) corporate governance, including reviewing performance contracts; advising on charitable concert performances; and drafting company bylaws, board resolutions, and certificates of change. Represent developer of prescription eyelash enhancer in patent infringement claim and Walker Process counterclaim. Represent global biopharmaceutical company in monopolization claims against competitor. Defend auto parts manufacturer in price-fixing class action following DOJ investigation. Prepare quarterly audit reports. Communicate directly with clients regarding case management strategies. Draft complaints, briefs, pretrial motions, memoranda, and discovery requests and responses. Take and defend 30(b)(1) and 30(b)(6) depositions.

**Legal Intern - Corporate Counsel**
Michael Kors
Jan 2016 – Apr 2016 · 4 mos
New York, NY

Reviewed and drafted a range of commercial contracts, including territorial and product license agreements and amendments, services agreements, model/photographer agreements, independent contractor agreements, and technology agreements. Drafted and served cease and desist letters. Responded to small claims court summons.

Show all 11 experiences →

## Education

**Cardozo School of Law**
Doctor of Law (JD)
2013 - 2016
Grade: cum laude
Activities and societies: Concentration – Intellectual Property, Media & Entertainment Law.

Cardozo Law Review, Volume 37, Notes Editor; Dean's Merit Scholarship; Charles H. Revson Law Student Public Interest Fellowship

Publication: Keeping It in the Kitchen: An Analysis of Intellectual Property Protection Through Trade Secrets in the Restaurant Industry, 37 CARDOZO L. REV. 1523 (2016)

Public Interest Law Students Association, Vice President; Student Bar Association, Senator; The Student Life Committee, Member; The Cardozo Jurist, Writer; Cardozo Advocates for Battered Women; Election Protection

**Franklin & Marshall College**
Bachelor of Arts, Double Major: Psychology, Spanish
2007 - 2011
Activities and societies: Phi Beta Kappa, Delta Sigma Pi (National Spanish Honor Society), John Marshall Pre-law Honor Society, Satell Life After College Success Program, Alpha Phi, Dance Team, Manheim Summer Mentoring Program, Orphanage Outreach Volunteer.

**Universidad Complutense de Madrid**
2009
Study Abroad Program  Fluency in Spanish; gained insight into Spanish business and culture

## Skills

**Spanish**
14 endorsements

**Research**
Endorsed by D. Alfred Owens who is highly skilled at this
9 endorsements

**Legal Writing**
7 endorsements

Show all 50 skills →

## Honors & awards

**Cum Laude**
Issued by Benjamin N. Cardozo School of Law · May 2016
Associated with Benjamin N. Cardozo School of Law, Yeshiva University

**Charles H. Revson Law Students Public Interest (LSPIN) Fellowship Grant**

See my recommendations

Promoted
Subscribe Now: $2/Week
Understand the market's highs and lows with this Barron's offer.

Subscriber only access
Explore the ranked list of the 100 Best Places to Work in NY

Exhibit 3 - Page 19



Exhibit 3 - Page 20



Exhibit 3 - Page 21



Exhibit 3 - Page 22



Exhibit 3 - Page 23

**Legal Assistance**
2 endorsements

**Community Outreach**
2 endorsements

**Fundraising**
2 endorsements

Exhibit 3 - Page 24



Exhibit 3 - Page 25



Exhibit 3 - Page 26

**YJP - Young Jewish Professionals**
10,766 followers
+ Follow

**Authentic Brands Group**
38,313 followers
+ Follow

**Newman Ferrara LLP**
211 followers
+ Follow

**Samsung Electronics America**
392,523 followers
+ Follow

**Cardozo School of Law**
18,023 followers
+ Follow

**Infection Control Consulting Services (ICCS)**
7,695 followers
+ Follow

Exhibit 3 - Page 27

# EXHIBIT 4

Exhibit 4 - Page 28

**FEES INCURRED BY IPVM**

| Date | Timekeeper | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|
| 5/21/2020 | Segal, Sarah L. | $885.00 | 0.6 | $531.00 | Teleconference with A. Champion and RCFP regarding strategy relating to state law claims (0.5); teleconference with A. Champion regarding state law claim strategy (0.1). |
| 6/1/2020 | Segal, Sarah L. | $885.00 | 0.5 | $442.50 | Teleconference with A. Champion and RCFP regarding state law claims strategy (0.4); teleconference with A. Champion regarding drafting motion to strike strategy (0.1). |
| 6/1/2020 | Champion, Anne M. | $1,295.00 | 0.7 | $906.50 | Teleconference with team regarding MTD drafting and follow up with M. Simons. |
| 6/4/2020 | Simons, Meredith S. | $740.00 | 1.49 | $1,102.60 | Research California and Ninth Circuit law re intentional interference with contractual relations and interference with economic relations. |

Exhibit 4 - Page 29

| | | | | |
|---|---|---|---|---|
| 6/5/2020 | Simons, Meredith S. | $740.00 | 1.88 | $1,391.20 Research Ninth Circuit law re interference with contractual and economic relations and applicability of First Amendment defenses to such claims. |
| 6/8/2020 | Simons, Meredith S. | $740.00 | 4.5 | $3,330.00 Draft motion to strike claims re contractual and economic interference. |
| 6/9/2020 | Segal, Sarah L. | $885.00 | 0.4 | $354.00 Analyze outline of motion to strike state law claims (0.3); review related correspondence between A. Champion and M. Simons (0.1). |
| 6/17/2020 | Segal, Sarah L. | $885.00 | 0.9 | $796.50 Analyze and review motion to strike (0.1); attend teleconference regarding motion to strike strategy with RCFP (0.8). |
| 6/17/2020 | Simons, Meredith S. | $740.00 | 1.02 | $754.80 Review draft anti-SLAPP motion (0.3); confer with team re same (0.7). |

Exhibit 4 - Page 30

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2020 | Champion, Anne M. | $1,295.00 | 0.9 | $1,165.50 | Teleconference with co-counsel to discuss brief drafting (.8); correspond with opposing counsel to schedule meet and confer on motion (.1). |
| 6/21/2020 | Simons, Meredith S. | $740.00 | 0.63 | $466.20 | Revise draft motion to strike. |
| 6/22/2020 | Segal, Sarah L. | $885.00 | 0.2 | $177.00 | Email with Reporters Committee regarding Motion to Strike/Motion to Dismiss (0.2). |
| 6/22/2020 | Simons, Meredith S. | $740.00 | 1.24 | $917.60 | Attend meet and confer re motion to strike (0.5); confer with A. Champion and J. Nelson re meet and confer and draft motion to strike (0.3); research C.D. Cal. rules and Judge Kronstadt's standing order re scheduling motion hearings (0.4). |
| 6/22/2020 | Champion, Anne M. | $1,295.00 | 1.2 | $1,554.00 | Prepare notes for meet and confer (.5); participate in meet and confer (.4); follow up teleconference with team (.3). |

Exhibit 4 - Page 31

| 6/23/2020 | Segal, Sarah L. | $885.00 | 2.5 | $2,212.50 | Edit and revise antiSLAPP motion and motion to dismiss (0.8); research issues for antiSLAPP motion (0.5); email with A. Champion regarding edits to motion (0.2). |
| 6/23/2020 | Simons, Meredith S. | $740.00 | 0.61 | $451.40 | Analyze complaint's allegations regarding false or harmful statements (0.4); revise complaint (0.2). |
| 6/24/2020 | Segal, Sarah L. | $885.00 | 0.2 | $177.00 | Analyze M. Simons edits to defamation section of motion (0.1); review M. Simons analysis of state law interference and unfair competition claims (0.1). |
| 6/25/2020 | Segal, Sarah L. | $885.00 | 1.3 | $1,150.50 | Analyze correspondence regarding meet and confer and communicate with RCFP (0.6); teleconferences regarding fee shifting research (0.7). |
| 6/25/2020 | Simons, Meredith S. | $740.00 | 0.31 | $229.40 | Review and revise e-mail to opposing counsel re meet and confer. |

Exhibit 4 - Page 32

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2020 | Champion, Anne M. | $1,295.00 | 0.9 | $1,165.50 | Draft response to email from opposing counsel and incorporate edits from team and send (.5); teleconference with team regarding draft brief (.4). |
| 6/26/2020 | Segal, Sarah L. | $885.00 | 0.4 | $354.00 | Analyze and review AntiSLAPP motion draft and related correspondence with A. Champion, M. Simons and RFCP (0.4). |
| 6/26/2020 | Champion, Anne M. | $1,295.00 | 2.5 | $3,237.50 | Edit motion to strike and dismiss and send to team. |
| 6/27/2020 | Segal, Sarah L. | $885.00 | 0.2 | $177.00 | Analyze correspondence regarding AntiSLAPP motion edits (0.2). |
| 6/27/2020 | Simons, Meredith S. | $740.00 | 0.4 | $296.00 | Revise draft motion to strike. |
| 6/28/2020 | Segal, Sarah L. | $885.00 | 0.6 | $531.00 | Analyze and review draft AntiSLAPP motion (0.3); email regarding fee shifting issue (0.3). |

Exhibit 4 - Page 33

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/29/2020 | Segal, Sarah L. | $885.00 | 2.6 | $2,301.00 | Teleconference with A. Champion, M. Simons, and RCFP regarding motion to strike (0.7); teleconference with A. Champion and M. Simons regarding state law claims (0.2); research issues relating to fee shifting (0.5); summarize research relating to fee shifting (0.5); edit and revise motion to strike and review related correspondence (0.7). |
| 6/29/2020 | Simons, Meredith S. | $740.00 | 1 | $740.00 | Review draft motion to strike (0.2); confer with team re draft motion to strike (0.7); confer with S. Segal re nature of claims (0.1). |
| 6/29/2020 | Champion, Anne M. | $1,295.00 | 1.4 | $1,813.00 | Team call (.6); review brief to cut length (.8). |
| 6/30/2020 | Segal, Sarah L. | $885.00 | 0.4 | $354.00 | Analyze correspondence with client and RCFP regarding motion to strike issues and strategy (0.4). |
| 6/30/2020 | Simons, Meredith S. | $740.00 | 3.9 | $2,886.00 | Cite-check anti-SLAPP motion to strike. |

Exhibit 4 - Page 34

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/1/2020 | Simons, Meredith S. | $740.00 | 2.99 | $2,212.60 | Cite-check and revise anti-SLAPP motion to strike. |
| 7/1/2020 | Segal, Sarah L. | $885.00 | 2.5 | $2,212.50 | Edit and revise motion to strike; (1.5); communicate with team regarding motion to strike strategy (1.0). |
| 7/2/2020 | Segal, Sarah L. | $885.00 | 0.7 | $619.50 | Communicate with team regarding Motion to Strike filing (0.5); analyze and review final motion to strike filing (0.2). |
| 7/2/2020 | Tom, Daniel K.L. | $505.00 | 0.4 | $202.00 | Analyze, lodge Motion to Strike and Motion to Dismiss with the Court pursuant to Local Rules. |
| 7/2/2020 | Champion, Anne M. | $1,295.00 | 1.2 | $1,554.00 | Finalize brief for filing. |
| 7/24/2020 | Champion, Anne M. | $1,295.00 | 0.6 | $777.00 | Review amended complaint and correspond with team regarding same (.4); correspond with team regarding schedule for response (.2). |
| 7/28/2020 | Simons, Meredith S. | $740.00 | 0.39 | $288.60 | Confer with A. Champion, K. Townsend, J. Nelson, and L. Wygert re motion to dismiss amended complaint. |

Exhibit 4 - Page 35

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2020 | Simons, Meredith S. | $740.00 | 0.93 | $688.20 | Finalize and file joint stipulation to extend time to respond to amended complaint and supporting documents. |
| 8/5/2020 | Simons, Meredith S. | $740.00 | 0.36 | $266.40 | Confer with A. Champion and Reporters Committee co-counsel re response to amended complaint. |
| 8/6/2020 | Segal, Sarah L. | $885.00 | 0.1 | $88.50 | Communicate with A. Champion regarding revised trademark section (0.6). |
| 8/9/2020 | Segal, Sarah L. | $885.00 | 1.7 | $1,504.50 | Review and analyze amended complaint (1.4); email with A. Champion regarding revised motion to strike/motion to dismiss strategy (0.3). |
| 8/12/2020 | Simons, Meredith S. | $740.00 | 2.6 | $1,924.00 | Analyze amended complaint (1.2); research California state-law claims (1.4). |
| 8/13/2020 | Simons, Meredith S. | $740.00 | 1.9 | $1,406.00 | Draft response to amended complaint re intentional and negligent interference claims, consumer protection claims, and trade libel. |

Exhibit 4 - Page 36

| | | | | | |
|---|---|---|---|---|---|
| 8/14/2020 | Simons, Meredith S. | $740.00 | 0.4 | $296.00 | Draft and file notice of lodging of proposed order re request for extension of page limit. |
| 8/19/2020 | Segal, Sarah L. | $885.00 | 5.8 | $5,133.00 | Research issues relating to false advertising standing (2.5); draft summary of findings and communicate with A. Champion regarding same (1.5); edit and revise motion to strike/motion to dismiss brief (1.8). |
| 8/19/2020 | Simons, Meredith S. | $740.00 | 0.42 | $310.80 | Attend meet and confer re motion to strike and dismiss amended complaint (0.3); confer with A. Champion and J. Nelson re meet and confer (0.1). |
| 8/19/2020 | Champion, Anne M. | $1,295.00 | 3.3 | $4,273.50 | Prepare for and conduct meet and confer, follow up (1.1); review and edit draft motion brief (2.2). |
| 8/20/2020 | Champion, Anne M. | $1,295.00 | 1.1 | $1,424.50 | Finish edits to draft brief. |
| 8/23/2020 | Champion, Anne M. | $1,295.00 | 0.3 | $388.50 | Teleconference with client. |
| 8/24/2020 | Simons, Meredith S. | $740.00 | 0.59 | $436.60 | Cite-check legal citations in motion to strike and dismiss First Amended Complaint. |

Exhibit 4 - Page 37

| | | | | | |
|---|---|---|---|---|---|
| 8/24/2020 | Champion, Anne M. | $1,295.00 | 1.8 | $2,331.00 | Revise motion to strike and dismiss (1.3); teleconference with team to discuss finalization of brief (.3); teleconference with M. Simons to discuss finalization (.2). |
| 8/25/2020 | Simons, Meredith S. | $740.00 | 2.78 | $2,057.20 | Cite-check factual assertions and citations to the record in motion to strike and dismiss First Amended Complaint. |
| 8/25/2020 | Champion, Anne M. | $1,295.00 | 3.1 | $4,014.50 | Edit motion to strike and dismiss, send to client and team for comment. |
| 8/26/2020 | Segal, Sarah L. | $885.00 | 6.4 | $5,664.00 | Edit, revise, and finalize motion to strike/motion to dismiss brief (1.4); communicate with M. Simons, A. Champion, and co-counsel regarding brief strategy (1.0). |

Exhibit 4 - Page 38

| | | | | | |
|---|---|---|---|---|---|
| 8/26/2020 | Simons, Meredith S. | $740.00 | 9.4 | $6,956.00 | Cite-check and proofread motion to strike and dismiss First Amended Complaint (3.6); revise same to incorporate edits of A. Champion, J. Nelson, and S. Segal (1.4); draft proposed order (0.4); prepare motion to strike and dismiss First Amended Complaint and supporting documents for filing (2.3); correspond with team re same (0.7). |
| 8/26/2020 | Tom, Daniel K.L. | $505.00 | 1.2 | $606.00 | Analyze, prepare and lodge Special Motion to Strike and Motion to Dismiss to the Court pursuant to Local Rules (1.2) |
| 8/26/2020 | Champion, Anne M. | $1,295.00 | 2.4 | $3,108.00 | Review motion to strike and correspond with team regarding same; finalize for filing. |
| 9/15/2020 | Champion, Anne M. | $1,295.00 | 0.3 | $388.50 | Review and send comment on draft article regarding new case. |
| 10/8/2020 | Champion, Anne M. | $1,295.00 | 0.5 | $647.50 | Teleconference with RCFP regarding reply brief. |

Exhibit 4 - Page 39

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2020 | Segal, Sarah L. | $885.00 | 1.6 | $1,416.00 | Legal research for motion to strike (1.2); email with A. Champion regarding research analysis (0.4). |
| 10/12/2020 | Segal, Sarah L. | $885.00 | 2.1 | $1,858.50 | Legal research for motion to strike (1.8); email with A. Champion regarding research analysis (0.3). |
| 10/13/2020 | Segal, Sarah L. | $885.00 | 2.1 | $1,858.50 | Research issues relating to motion to strike review and analyze opposition to Motion to Dismiss. |
| 10/14/2020 | Segal, Sarah L. | $885.00 | 0.4 | $354.00 | Research issues relating to motion to strike. |
| 10/16/2020 | Segal, Sarah L. | $885.00 | 0.8 | $708.00 | Research issues relating to motion to strike (0.8). |
| 10/19/2020 | Segal, Sarah L. | $885.00 | 1.4 | $1,239.00 | Research issues relating to motion to strike (1.4). |
| 10/19/2020 | Tom, Daniel K.L. | $505.00 | 0.4 | $202.00 | Analyze and lodge Re-Notice of Hearing relating to Motion to Dismiss (0.2); analyze and lodge Notice of Related Cases (0.2) |
| 10/19/2020 | Champion, Anne M. | $1,295.00 | 1.2 | $1,554.00 | Edit reply in support of motion to strike and correspond with S. Segal regarding same. |

Exhibit 4 - Page 40

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2020 | Segal, Sarah L. | $885.00 | 8.6 | $7,611.00 | Legal research (3.5); review Opposition to Motion to Dismiss (0.5); review and analyze recent electronic filings and notice of related cases (0.7); communicate with A. Champion regarding case strategy (0.3); draft Reply to Opposition to Motion to Dismiss (3.6). |
| 10/21/2020 | Segal, Sarah L. | $885.00 | 4.7 | $4,159.50 | Legal research (1.4); draft section of Reply (1.0); email with A. Champion regarding argument (0.3). |
| 10/21/2020 | Champion, Anne M. | $1,295.00 | 2.6 | $3,367.00 | Revise reply brief in support of motion to strike. |
| 10/22/2020 | Segal, Sarah L. | $885.00 | 3.7 | $3,274.50 | Edit and revise reply (1.5); research issues  (1.0); email with A. Champion regarding brief strategy (0.2). |
| 10/25/2020 | Champion, Anne M. | $1,295.00 | 0.8 | $1,036.00 | Edit reply brief. |
| 10/28/2020 | Tom, Daniel K.L. | $505.00 | 0.2 | $101.00 | Analyze and lodge Reply in Support of Special Motion to Strike. |
| 10/28/2020 | Champion, Anne M. | $1,295.00 | 1.8 | $2,331.00 | Finalize reply brief for filing. |

Exhibit 4 - Page 41

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 12/17/2020 | Champion, Anne M. | $1,295.00 | 0.8 | $1,036.00 | Review tentative order for IPVM case and correspond with team regarding same. |
| 12/18/2020 | Champion, Anne M. | $1,295.00 | 1.5 | $1,942.50 | Teleconference to prepare for argument; attend argument; post argument discussion with client and team. |
| 1/7/2021 | Champion, Anne M. | $1,430.00 | 0.6 | $858.00 | Teleconference with team to discuss next steps in appeal and research issues. |
| 1/11/2021 | Tom, Daniel K.L. | $530.00 | 0.4 | $212.00 | Analyze, prepare and lodge Notice of Appeal. |
| 1/12/2021 | Champion, Anne M. | $1,430.00 | 0.4 | $572.00 | Meet and confer regarding stay. |
| 1/14/2021 | Tom, Daniel K.L. | $530.00 | 0.4 | $212.00 | Analyze, prepare and lodge Stipulation to Stay Proceedings Pending Appeal |
| 1/25/2021 | Tom, Daniel K.L. | $530.00 | 0.3 | $159.00 | Analyze, prepare and lodge Mediation Questionnaire to the Court. |
| 3/1/2021 | Simons, Meredith S. | $845.00 | 0.57 | $481.65 | Confer with A. Champion, K. Townsend, and J. Nelson re appeal brief. |
| 3/2/2021 | Simons, Meredith S. | $845.00 | 1.58 | $1,335.10 | Draft jurisdiction section of appeal brief. |

Exhibit 4 - Page 42

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2021 | Simons, Meredith S. | $845.00 | 1.23 | $1,039.35 | Research Ninth Circuit law re economic claims based on defamatory statements (0.7); outline state-law section of appeal brief (0.5). |
| 3/18/2021 | Simons, Meredith S. | $845.00 | 0.42 | $354.90 | Confer with client and team re mediation conference. |
| 3/22/2021 | Simons, Meredith S. | $845.00 | 3.33 | $2,813.85 | Research Ninth Circuit law re disposing of non-defamation claims on anti-SLAPP motions to strike (1); draft opening appeal brief (2.3). |
| 3/23/2021 | Simons, Meredith S. | $845.00 | 3.44 | $2,906.80 | Draft and revise opening appeal brief. |
| 3/24/2021 | Tom, Daniel K.L. | $530.00 | 0.9 | $477.00 | Analyze docket and prepare material in support of appeal |
| 4/29/2021 | Simons, Meredith S. | $845.00 | 0.35 | $295.75 | Confer with A. Champion and Reporters' Committee team re Ninth Circuit appeal. |
| 6/16/2021 | Simons, Meredith S. | $845.00 | 0.4 | $338.00 | Research and draft standard of review section of appellate brief. |
| 6/17/2021 | Simons, Meredith S. | $845.00 | 1.51 | $1,275.95 | Research Ninth Circuit law re considering the context of statements in defamation cases. |

Exhibit 4 - Page 43

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2021 | Tom, Daniel K.L. | $530.00 | 3.2 | $1,696.00 | Analyze docket, prepare appellant's appendix |
| 6/18/2021 | Tom, Daniel K.L. | $530.00 | 2.3 | $1,219.00 | Revise appellant's appendix in accordance with attorney comments |
| 6/21/2021 | Simons, Meredith S. | $845.00 | 1.5 | $1,267.50 | Revise opening appeal brief to include citations to appellate appendix. |
| 6/22/2021 | Simons, Meredith S. | $845.00 | 7.39 | $6,244.55 | Cite-check appeal brief (2); revise appeal brief to incorporate cite-check edits and record cites and to reduce length (5.4). |
| 6/22/2021 | Tom, Daniel K.L. | $530.00 | 1.8 | $954.00 | Revise appellant's appendix in accordance with attorney further comments |
| 6/23/2021 | Simons, Meredith S. | $845.00 | 3.7 | $3,126.50 | Revise draft appeal brief to incorporate record cites and comments of A. Champion (2.6); correspond with A. Champion and K. Townsend re appeal brief (0.4); research Ninth Circuit law re burden of proof on falsity when evaluating an anti-SLAPP motion to strike defamation claims (0.8). |

Exhibit 4 - Page 44

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2021 | Tom, Daniel K.L. | $530.00 | 1.8 | $954.00 | Revise appellant's appendix in accordance with attorney further comments. |
| 6/24/2021 | Simons, Meredith S. | $845.00 | 2.18 | $1,842.10 | Revise appeal brief to incorporate final fact- and cite-check edits. |
| 6/24/2021 | Tom, Daniel K.L. | $530.00 | 1 | $530.00 | Revise appellant's appendix in accordance with attorney further comments (0.7); prepare proposed addendum to the opening brief (0.3). |
| 6/25/2021 | Simons, Meredith S. | $845.00 | 2 | $1,690.00 | Revise opening brief to implement final edits and prepare for filing. |
| 6/25/2021 | Tom, Daniel K.L. | $530.00 | 3.1 | $1,643.00 | Revise appellant's excerpts of record in accordance with attorney further comments (0.5); analyze and revise opening brief (2.0); prepare and lodge opening brief and excerpts of record to the court (0.6) |
| 6/28/2021 | Tom, Daniel K.L. | $530.00 | 3.8 | $2,014.00 | Revise appellant's appendix in accordance with notice of deficiency |

Exhibit 4 - Page 45

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2021 | Simons, Meredith S. | $845.00 | 1.17 | $988.65 | Analyze X.Labs' response brief (0.5); review IPVM's opening brief (0.4); review Ninth Circuit docket (0.2) calendar reply brief deadline (0.1). |
| 1/12/2022 | Simons, Meredith S. | $960.00 | 1.65 | $1,584.00 | Cite check Ninth Circuit reply brief. |
| 1/13/2022 | Tom, Daniel K.L. | $555.00 | 1.7 | $943.50 | Analyze and revise factual references in reply brief |
| 1/14/2022 | Simons, Meredith S. | $960.00 | 0.46 | $441.60 | Verify accuracy of record cite-check for Ninth Circuit reply brief (0.3); correspond with GDC and RCFP team re filing (0.2). |
| 1/14/2022 | Tom, Daniel K.L. | $555.00 | 0.4 | $222.00 | Review and lodge Reply brief to the court. |
| 1/18/2022 | Tom, Daniel K.L. | $555.00 | 0.3 | $166.50 | Prepare Certificate of Briefs in Paper Format and Reply Brief pursuant the Clerk's request. |
| 3/11/2022 | Simons, Meredith S. | $960.00 | 1.5 | $1,440.00 | Participate in moot oral argument with K. Townsend and team. |
| 3/15/2022 | Simons, Meredith S. | $960.00 | 1.5 | $1,440.00 | Participate in moot Ninth Circuit oral argument. |

Exhibit 4 - Page 46

| | | | | | |
|---|---|---|---|---|---|
| 3/18/2022 | Simons, Meredith S. | $960.00 | 0.6 | $576.00 | Attend Ninth Circuit oral argument. |
| **TOTALS** | | | **185.12** | **$162,107.35** | |
| | | **Total Hours** | **Apportioned Fees** | **Effective Hourly Rate** | 0.842312209 |
| | Simons, Meredith S. | 76.22 | $ 51,288.26 | $ 672.90 | **Multiplier** |
| | Segal, Sarah L. | 53.4 | $39,806.83 | $ 745.45 | |
| | Tom, Daniel K.L. | 23.6 | $10,539.85 | $ 446.60 | |
| | Champion, Anne M. | 31.9 | $34,910.05 | $ 1,094.36 | |
| | **Total** | **185.12** | **$ 136,545.00** | | |
| | | | | | |

Exhibit 4 - Page 47

# EXHIBIT 5

Exhibit 5 - Page 48



*ELM Solutions*

# 2022 Real Rate Report®

The industry's leading analysis of law firm rates, trends, and practices


Wolters Kluwer



Section I:
High-Level
Data Cuts

All data and analysis based on
data collected thru Q2 2022

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Jackson MS** | Litigation | Associate | 56 | $55 | $225 | $250 | $178 | $203 | $175 |
| | Non-Litigation | Partner | 24 | $315 | $420 | $485 | $418 | $394 | $375 |
| | | Associate | 25 | $55 | $126 | $255 | $155 | $125 | $259 |
| **Kansas City MO** | Litigation | Partner | 74 | $413 | $450 | $556 | $472 | $450 | $450 |
| | | Associate | 50 | $252 | $329 | $385 | $319 | $316 | $305 |
| | Non-Litigation | Partner | 101 | $411 | $487 | $615 | $519 | $487 | $464 |
| | | Associate | 73 | $250 | $320 | $385 | $322 | $312 | $285 |
| **Las Vegas NV** | Non-Litigation | Partner | 20 | $350 | $425 | $525 | $440 | $422 | $432 |
| | | Associate | 11 | $238 | $267 | $368 | $301 | $297 | $282 |
| **Little Rock AR** | Non-Litigation | Partner | 11 | $215 | $215 | $308 | $264 | $256 | $298 |
| **Los Angeles CA** | Litigation | Partner | 322 | $516 | $725 | $1,045 | $799 | $739 | $702 |
| | | Associate | 408 | $400 | $615 | $855 | $642 | $606 | $564 |
| | Non-Litigation | Partner | 521 | $596 | $868 | $1,201 | $903 | $902 | $858 |
| | | Associate | 667 | $441 | $603 | $845 | $653 | $712 | $648 |

## Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Minneapolis MN** | Non-Litigation | Associate | 83 | $340 | $421 | $528 | $425 | $408 | $384 |
| **Nashville TN** | Litigation | Partner | 24 | $275 | $320 | $456 | $363 | $378 | $403 |
|  | Non-Litigation | Partner | 78 | $412 | $484 | $576 | $505 | $481 | $470 |
|  |  | Associate | 59 | $270 | $330 | $384 | $340 | $315 | $285 |
| **New Orleans LA** | Litigation | Partner | 47 | $290 | $332 | $412 | $343 | $330 | $340 |
|  |  | Associate | 42 | $231 | $243 | $340 | $278 | $290 | $275 |
|  | Non-Litigation | Partner | 32 | $295 | $347 | $405 | $419 | $380 | $391 |
|  |  | Associate | 21 | $244 | $250 | $278 | $273 | $303 | $258 |
| **New York NY** | Litigation | Partner | 614 | $475 | $675 | $1,088 | $808 | $784 | $746 |
|  |  | Associate | 631 | $323 | $460 | $729 | $545 | $527 | $509 |
|  | Non-Litigation | Partner | 1,376 | $765 | $1,235 | $1,638 | $1,189 | $1,139 | $1,090 |
|  |  | Associate | 1,809 | $550 | $776 | $1,050 | $796 | $766 | $716 |
| **Oklahoma City OK** | Non-Litigation | Partner | 14 | $235 | $338 | $393 | $337 | $319 | $311 |
| **Omaha NE** | Litigation | Partner | 12 | $293 | $339 | $353 | $329 | $338 | $341 |

Exhibit 5 - Page 52

# EXHIBIT 6

Exhibit 6 - Page 53

| Firm Name | Professional | Professional Type Desc | Court Type | Rate | Court Name |
|---|---|---|---|---|---|
| Reed Smith LLP | Attorney | Partner | U.S.B.C. | $620 | California Central |
| Reed Smith LLP | Attorney | Associate | U.S.B.C. | $490 | California Central |
| Reed Smith LLP | Attorney | Associate | U.S.B.C. | $480 | California Central |
| Alston & Bird LLP | Attorney | Associate | U.S.B.C. | $545 | California Central |
| Alston & Bird LLP | Attorney | Partner | U.S.B.C. | $685 | California Central |
| Alston & Bird LLP | Attorney | Counsel | U.S.B.C. | $795 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,300 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $675 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $440 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | U.S.B.C. | $650 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $395 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $675 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $440 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $395 | California Central |

Exhibit 6 - Page 54

| | | | | | |
|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $675 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | U.S.B.C. | $650 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $675 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $655 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $695 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $495 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $380 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $440 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | U.S.B.C. | $525 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | U.S.B.C. | $375 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | U.S.B.C. | $435 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | U.S.B.C. | $570 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | U.S.B.C. | $686 | California Central |

Exhibit 6 - Page 55

| | | | | | |
|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | U.S.B.C. | $749 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | U.S.B.C. | $340 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | U.S.B.C. | $695 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $650 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $895 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | U.S.B.C. | $825 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | U.S.B.C. | $695 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | U.S.B.C. | $495 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $825 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $975 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $655 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $795 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $450 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,075 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $395 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | U.S.B.C. | $650 | California Central |

Exhibit 6 - Page 56

| | | | | | |
|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $650 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $630 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $630 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $795 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $795 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | U.S.B.C. | $1,080 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $475 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $330 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | U.S.B.C. | $625 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | U.S.B.C. | $540 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | U.S.B.C. | $430 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | U.S.B.C. | $450 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | U.S.B.C. | $620 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | U.S.B.C. | $510 | California Central |
| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Norton Rose Fulbright | Attorney | Associate | U.S.B.C. | $410 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $825 | California Central |

Exhibit 6 - Page 57

| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
|---|---|---|---|---|---|
| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Norton Rose Fulbright | Attorney | Associate | U.S.B.C. | $410 | California Central |
| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Norton Rose Fulbright | Attorney | Associate | U.S.B.C. | $410 | California Central |
| Norton Rose Fulbright | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | U.S.B.C. | $670 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | U.S.B.C. | $670 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | U.S.B.C. | $450 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | U.S.B.C. | $620 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | U.S.B.C. | $825 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | U.S.B.C. | $410 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | U.S.B.C. | $510 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | U.S.B.C. | $600 | California Central |
| Alston & Bird LLP | Attorney | Partner | U.S.B.C. | $685 | California Central |
| Alston & Bird LLP | Attorney | Counsel | U.S.B.C. | $795 | California Central |
| Alston & Bird LLP | Attorney | Associate | U.S.B.C. | $545 | California Central |

Exhibit 6 - Page 58

| Firm Name | Professional Type Desc | Court Type | Rate | Fee Application Year | Court Name |
|---|---|---|---|---|---|
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $275 | 2010 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $170 | 2010 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $205 | 2011 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $345 | 2015 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $325 | 2015 | California Central |
| Alston & Bird LLP | Paraprofessional | U.S.B.C. | $245 | 2015 | California Central |
| Alston & Bird LLP | Paraprofessional | U.S.B.C. | $255 | 2015 | California Central |
| DLA Piper LLP | Paraprofessional | U.S.B.C. | $238 | 2010 | California Central |
| DLA Piper LLP | Paraprofessional | U.S.B.C. | $229 | 2010 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $285 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $320 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $200 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $100 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $150 | 2013 | California Central |

Exhibit 6 - Page 59

| | | | | | |
|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Paraprofessional | U.S.B.C. | $170 | 2013 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $450 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $175 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $195 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $150 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $110 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $185 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $110 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $150 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $225 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $225 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $250 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $290 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Paraprofessional | U.S.B.C. | $300 | 2015 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Paraprofessional | U.S.B.C. | $185 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $305 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $305 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |

Exhibit 6 - Page 60

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $195 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $250 | 2011 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $200 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $200 | 2008 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $110 | 2009 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $215 | 2009 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $240 | 2009 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $260 | 2009 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $260 | 2008 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $120 | 2008 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $195 | 2008 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $210 | 2010 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $200 | 2010 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $240 | 2010 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $195 | 2010 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $120 | 2010 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $265 | 2010 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $110 | 2010 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Senior Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |

Exhibit 6 - Page 61

| | | | | | |
|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2009 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $190 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $250 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $195 | 2008 | California Central |
| BLAKELEY & BLAKELEY | Paraprofessional | U.S.B.C. | $145 | 2014 | California Central |
| Norton Rose Fulbright | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |
| Norton Rose Fulbright | Senior Paraprofessional | U.S.B.C. | $310 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $305 | 2015 | California Central |
| Norton Rose Fulbright | Senior Paraprofessional | U.S.B.C. | $310 | 2015 | California Central |
| Norton Rose Fulbright | Senior Paraprofessional | U.S.B.C. | $310 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2015 | California Central |

Exhibit 6 - Page 62

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $275 | 2008 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $235 | 2008 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $290 | 2008 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $310 | 2014 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $235 | 2010 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $270 | 2010 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $300 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $305 | 2015 | California Central |
| Peitzman Weg LLP | Paraprofessional | U.S.B.C. | $195 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $275 | 2015 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $310 | 2015 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $175 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $100 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $290 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $90 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |

Exhibit 6 - Page 63

| | | | | | |
|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $80 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2014 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $310 | 2014 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $230 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $215 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $80 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $90 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $100 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $175 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $80 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $205 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $205 | 2014 | California Central |

Exhibit 6 - Page 64

| | | | | | |
|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $170 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Paraprofessional | U.S.B.C. | $220 | 2014 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $185 | 2009 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $270 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Osler Hoskin & Harcourt LLP | Paraprofessional | U.S.B.C. | $400 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Paraprofessional | U.S.B.C. | $400 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $185 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |

Exhibit 6 - Page 65

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Ringstad & Sanders LLP | Paraprofessional | U.S.B.C. | $150 | 2011 | California Central |
| Ringstad & Sanders LLP | Paraprofessional | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Paraprofessional | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Paraprofessional | U.S.B.C. | $200 | 2011 | California Central |
| Ringstad & Sanders LLP | Paraprofessional | U.S.B.C. | $160 | 2011 | California Central |

Exhibit 6 - Page 66

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Winston & Strawn LLP | Paraprofessional | U.S.B.C. | $203 | 2010 | California Central |
| Osler Hoskin & Harcourt LLP | Paraprofessional | U.S.B.C. | $400 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Paraprofessional | U.S.B.C. | $400 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2011 | California Central |
| Gibson Dunn & Crutcher, LLP | Legal Assistant | U.S.B.C. | $130 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Paraprofessional | U.S.B.C. | $160 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Paraprofessional | U.S.B.C. | $235 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Paraprofessional | U.S.B.C. | $235 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Paraprofessional | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Senior Paraprofessional | U.S.B.C. | $350 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Senior Paraprofessional | U.S.B.C. | $355 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Paraprofessional | U.S.B.C. | $290 | 2009 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $190 | 2010 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $265 | 2010 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $290 | 2010 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $200 | 2010 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2010 | California Central |
| DLA Piper LLP | Paraprofessional | U.S.B.C. | $229 | 2009 | California Central |
| DLA Piper LLP | Paraprofessional | U.S.B.C. | $238 | 2009 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $270 | 2011 | California Central |

Exhibit 6 - Page 67

| | | | | | |
|---|---|---|---|---|---|
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $160 | 2011 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $170 | 2011 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $280 | 2011 | California Central |
| Jenner & Block LLP | Paraprofessional | U.S.B.C. | $270 | 2011 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Arent Fox LLP | Legal Assistant | U.S.B.C. | $210 | 2011 | California Central |
| Dewey & Leboeuf LLP | Paraprofessional | U.S.B.C. | $225 | 2011 | California Central |
| Dewey & Leboeuf LLP | Paraprofessional | U.S.B.C. | $525 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $235 | 2010 | California Central |
| Morgan Lewis & Bockius, LLP | Paraprofessional | U.S.B.C. | $255 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Paraprofessional | U.S.B.C. | $185 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Foley & Lardner LLP | Paraprofessional | U.S.B.C. | $215 | 2011 | California Central |
| Foley & Lardner LLP | Paraprofessional | U.S.B.C. | $80 | 2011 | California Central |
| Foley & Lardner LLP | Paraprofessional | U.S.B.C. | $235 | 2011 | California Central |
| Foley & Lardner LLP | Paraprofessional | U.S.B.C. | $190 | 2011 | California Central |
| Foley & Lardner LLP | Paraprofessional | U.S.B.C. | $205 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2012 | California Central |

Exhibit 6 - Page 68

| | | | | | |
|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Paraprofessional | U.S.B.C. | $150 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |

Exhibit 6 - Page 69

| | | | | | |
|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $50 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $205 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $245 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $270 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $285 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $230 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $310 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $305 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $315 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $225 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $205 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $260 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |

Exhibit 6 - Page 70

| | | | | | |
|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $207 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Archer Norris | Paraprofessional | U.S.B.C. | $100 | 2013 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $310 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $300 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $165 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $406 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Paraprofessional | U.S.B.C. | $135 | 2014 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $290 | 2014 | California Central |
| Arent Fox LLP | Legal Assistant | U.S.B.C. | $155 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $260 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, | Paraprofessional | U.S.B.C. | $260 | 2013 | California Central |
| Sidley Austin LLP | Senior Legal Assistant | U.S.B.C. | $300 | 2012 | California Central |
| Sidley Austin LLP | Legal Assistant | U.S.B.C. | $240 | 2012 | California Central |

Exhibit 6 - Page 71

| | | | | | |
|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $285 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |

Exhibit 6 - Page 72

| | | | | | |
|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $200 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $230 | 2012 | California Central |
| Reed Smith LLP | Paraprofessional | U.S.B.C. | $315 | 2014 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $195 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $230 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, | Paraprofessional | U.S.B.C. | $195 | 2011 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Paraprofessional | U.S.B.C. | $145 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Paraprofessional | U.S.B.C. | $145 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Legal Assistant | U.S.B.C. | $65 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Legal Assistant | U.S.B.C. | $65 | 2014 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $300 | 2013 | California Central |
| Venable LLP | Paraprofessional | U.S.B.C. | $290 | 2013 | California Central |
| Arent Fox LLP | Legal Assistant | U.S.B.C. | $210 | 2013 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $150 | 2013 | California Central |

Exhibit 6 - Page 73

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |

Exhibit 6 - Page 74

Case 2:20-cv-04093-SB-PLA   Document 83-2   Filed 02/13/23   Page 76 of 83   Page ID
#:1239

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Senior Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $250 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2012 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |

Exhibit 6 - Page 75

| | | | | | |
|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $265 | 2012 | California Central |
| Irell & Manella LLP | Senior Legal Assistant | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Senior Paraprofessional | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Senior Legal Assistant | U.S.B.C. | $225 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $235 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $245 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $290 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $150 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $240 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |

Exhibit 6 - Page 76

| | | | | | |
|---|---|---|---|---|---|
| Buchalter Nemer | Paraprofessional | U.S.B.C. | $150 | 2011 | California Central |
| Buchalter Nemer | Paraprofessional | U.S.B.C. | $150 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $219 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $205 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $120 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $221 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $214 | 2011 | California Central |
| Best Best & Krieger LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $190 | 2011 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $215 | 2011 | California Central |
| Patton Boggs LLP | Paraprofessional | U.S.B.C. | $130 | 2011 | California Central |
| Greenberg Traurig LLP | Paraprofessional | U.S.B.C. | $100 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $295 | 2013 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2012 | California Central |
| Loeb & Loeb | Paraprofessional | U.S.B.C. | $260 | 2012 | California Central |
| Greenberg, Whitcombe & Takeuchi, LLP | Paraprofessional | U.S.B.C. | $80 | 2012 | California Central |
| Fulbright & Jaworski LLP | Paraprofessional | U.S.B.C. | $265 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Paraprofessional | U.S.B.C. | $275 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |

Exhibit 6 - Page 77

Weiland, Golden, Smiley, Wang

| Firm | Role | Court | Rate | Year | District |
|------|------|-------|------|------|----------|
| Ekvall & Strok, LLP | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Paraprofessional | U.S.B.C. | $240 | 2012 | California Central |
| Arent Fox LLP | Paraprofessional | U.S.B.C. | $160 | 2011 | California Central |
| Kelley Drye & Warren LLP | Paraprofessional | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Kelley Drye & Warren LLP | Paraprofessional | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Paraprofessional | U.S.B.C. | $220 | 2011 | California Central |
| Kelley Drye & Warren LLP | Paraprofessional | U.S.B.C. | $220 | 2010 | California Central |
| Irell & Manella LLP | Paraprofessional | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Paraprofessional | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Paraprofessional | U.S.B.C. | $200 | 2011 | California Central |
| O'Melveny & Myers LLP | Paraprofessional | U.S.B.C. | $310 | 2011 | California Central |
| O'Melveny & Myers LLP | Paraprofessional | U.S.B.C. | $310 | 2010 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $140 | 2008 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $125 | 2008 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $125 | 2008 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $140 | 2008 | California Central |
| Winston & Strawn LLP | Senior Paraprofessional | U.S.B.C. | $225 | 2008 | California Central |
| Winston & Strawn LLP | Senior Paraprofessional | U.S.B.C. | $260 | 2008 | California Central |
| Winston & Strawn LLP | Senior Paraprofessional | U.S.B.C. | $250 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $140 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $130 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $190 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Paraprofessional | U.S.B.C. | $255 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Paraprofessional | U.S.B.C. | $190 | 2008 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $130 | 2008 | California Central |
| Hunton & Williams LLP | Paraprofessional | U.S.B.C. | $130 | 2008 | California Central |

Exhibit 6 - Page 78

| | | | | | |
|---|---|---|---|---|---|
| McLeod, Moscarino, Witham and Flynn LLP | Paraprofessional | U.S.B.C. | $125 | 2012 | California Central |

Exhibit 6 - Page 79

# EXHIBIT 7

Exhibit 7 - Page 80

| COSTS SOUGHT BY IPVM | | | |
|---|---|---|---|
| Date | Billed Amt | Post Date | Narrative |
| 5/19/2020 | $14.21 | 5/26/2020 | SEGAL,SARAH L    05/19/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 5/21/2020 | $97.60 | 5/26/2020 | SEGAL,SARAH L    05/21/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 6/5/2020 | $400.00 | 6/8/2020 | SIMONS,MEREDITH S    06/05/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 6/29/2020 | $1.74 | 7/6/2020 | SEGAL,SARAH L    06/29/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 8/12/2020 | $6.00 | 8/18/2020 | SIMONS,MEREDITH S    08/12/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 8/19/2020 | $2.42 | 8/24/2020 | SEGAL,SARAH L    08/19/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 8/26/2020 | $11.50 | 8/31/2020 | SIMONS,MEREDITH S    08/26/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/12/2020 | $970.98 | 10/19/2020 | Segal, Sarah L.  10/12/2020  Practical Law US |
| 10/12/2020 | $120.00 | 10/19/2020 | SEGAL,SARAH L    10/12/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/13/2020 | $360.00 | 10/19/2020 | SEGAL,SARAH L    10/13/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/14/2020 | $120.00 | 10/19/2020 | SEGAL,SARAH L    10/14/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/15/2020 | $120.00 | 10/19/2020 | SEGAL,SARAH L    10/15/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/19/2020 | $2.00 | 10/26/2020 | SEGAL,SARAH L    10/19/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/20/2020 | $1,164.41 | 10/26/2020 | SEGAL,SARAH L    10/20/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/21/2020 | $240.00 | 10/26/2020 | SEGAL,SARAH L    10/21/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/22/2020 | $120.00 | 10/26/2020 | CHAMPION,ANNE M    10/22/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/22/2020 | $120.00 | 10/26/2020 | SEGAL,SARAH L    10/22/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |
| 10/23/2020 | $960.00 | 10/26/2020 | SEGAL,SARAH L    10/23/20    43785-00001 WESTLAW RESEARCH AND PRINTING CHARGES |

Exhibit 7 - Page 81

| | | | |
|---|---|---|---|
| 1/11/2021 | $505.00 | 1/27/2021 | VENDOR: DANIEL TOM INVOICE#: 4417944301272001 DATE: 1/11/2021  Filing Fees/Pay.gov / C.D. Cal./Filing fee for Notice of Appeal |
| 4/15/2021 | $3.77 | 6/14/2021 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: 20186805 DATE: 4/15/2021  Cust: 82322/Outside Process Server/4/7/21 Order# 7795721 Deliver chambers copy to USDC/SDC-Los Angeles, 350 West First St., Los Angeles /D. Tom |
| 7/4/2021 | $32.38 | 7/23/2021 | VENDOR: WESTERN MESSENGER SERVICE, INC INVOICE#: 1234082 DATE: 7/4/2021  Cust #30269/Messenger and Courier Expense/7/1/21 Control #3438648 from GDC-SF to US Court of Appeals-Ninth Circuit, 95 7th St., San Francisco /M. Simons |
| 11/16/2021 | $11.74 | 12/3/2021 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20211120 DATE: 11/20/2021  Ship Date 11/16/2021  Tracking No: 1Z59X8111295481268 Service Chg:   From: VERONICA MARGARYAN, ROYAL HOLDINGS TECHNOLOGIES, WOODLAND HILLS, CA  To: GIBSON, DUNN & CRUTCHER, SAN FRANCISCO, CA |
| 11/16/2021 | $11.74 | 12/3/2021 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20211120 DATE: 11/20/2021  Ship Date 11/16/2021  Tracking No: 1Z59X8111293880821 Service Chg:   From: VERONICA MARGARYAN, ROYAL HOLDINGS TECHNOLOGIES, WOODLAND HILLS, CA  To: GIBSON, DUNN & CRUTCHER, SAN FRANCISCO, CA |
| 1/23/2022 | $46.31 | 1/28/2022 | VENDOR: WESTERN MESSENGER SERVICE, INC INVOICE#: 1237700 DATE: 1/23/2022  Cust #30269/Messenger and Courier Expense/1/18/22 Control #3482918 from GDC-SF to Ninth Circuit Court of Appeals, 95 Seventh St., San Francisco, Attn: Molly Dyer /D. Tom |
| TOTAL | $5,441.80 | | |

Exhibit 7 - Page 82